**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Joshua Warren HOLLOWAY,**
**Defendant–Appellant.**

**No. 09–30416.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 5, 2010.

Filed Aug. 18, 2010.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Robert A. Ellis, Esquire, Assistant U.S., Office of the U.S. Attorney, Spokane, WA, for Plaintiff–Appellee.

Kraig Robert Gardner, Federal Defenders of Eastern Washington & Idaho, Yakima, WA, for Defendant–Appellant.

Before: CANBY, THOMPSON and BERZON, Circuit Judges.

### MEMORANDUM *

Appellant Joshua Warren Holloway appeals an order of the district court denying his motion to suppress evidence seized during a traffic stop of a vehicle and a later order denying his motion for reconsideration. Following the denial of those motions, Holloway and the Government entered into a plea agreement, pursuant to which Holloway entered a plea of guilty to one count of being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1), conditioned upon the outcome of this appeal. *See* Fed.R.Crim.P. 11(a)(2).[1]

"An officer may not detain a motorist without a showing of reasonable suspicion, which is 'a particularized and objective basis for suspecting the particular person stopped of criminal activity.'" *United States v. Jimenez–Medina,* 173 F.3d 752, 754 (9th Cir.1999) (quoting *United States v. Cortez,* 449 U.S. 411, 417, 101 S.Ct. 690, 66 L.Ed.2d 621 (1981)). Reasonable suspicion requires "specific, articulable facts which, together with objective and reasonable inferences, form a basis for suspecting that the particular person detained is engaged in criminal activity." *United States v. Hernandez–Alvarado,* 891 F.2d 1414, 1416 (9th Cir.1989). Holloway argues that the officer who seized the evidence lacked the requisite reasonable suspicion to initiate the traffic stop.

During a hearing on the motion to suppress, the officer testified that, although he saw the vehicle activate its brake lights, the left turn signal on the vehicle failed to illuminate at any point during the last 100 feet traveled by the vehicle before it made a left turn. There was no testimony to the contrary. Crediting the officer's testimony, the district court found that there existed specific, articulable facts and objective and reasonable inferences sufficient to form a basis for a reasonable suspicion that the driver of the vehicle had committed a traffic offense. *See* Wash. Rev.Code Ann. § 46.61.305(2) (West 2009) ("A signal of intention to turn ... shall be given continuously during not less than the last one hundred feet traveled by the vehicle before turning."). We defer to these findings, which are "plausible in light of the record viewed in its entirety." *Anderson v. Bessemer City,* 470 U.S. 564, 573–74, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985). The

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. We have jurisdiction of the appeal pursuant to 28 U.S.C. § 1291. We review de novo a district court's determination that a government official had reasonable suspicion to initiate a traffic stop and review the factual findings underlying that determination for clear error. *United States v. Lopez–Soto,* 205 F.3d 1101, 1103–04 (9th Cir.2000).

officer therefore possessed the requisite reasonable suspicion and lawfully initiated the traffic stop.

Holloway attempted to controvert the officer's testimony by introducing governmental regulations establishing minimum angular visibility requirements for motor vehicle turn signals. As the district court pointed out, however, these regulations "do not analyze the *subject vehicle's* turn signal visibility and intensity." (Emphasis added). Nothing in the regulations tends to show that the subject vehicle's left-turn signal was any less visible than its brake lights. There was no error of fact or law in the district court's ruling.

**AFFIRMED.**